AO 91 (Rev. 02/09) Criminal Complaint



United States District Court
**for the**
**Western District of New York**

**United States of America**

v.

**TIMOTHY MYERS**

_____
*Defendant*

Case No. 18-mj- 5225

**SEALED**

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

From on or about December 10, 2016 to on or about August 25, 2017, in the Western District of New York, and elsewhere, the defendant did

1) knowingly employ, use, persuade, entice, and coerce a minor, who was under the age of 18 years, to engage in sexually explicit conduct for the purpose of producing visual depictions of such conduct, and the visual depictions were transported and transmitted in and affecting interstate and foreign commerce;

2) Using facilities and means of interstate commerce, knowingly persuade, induce, entice, and coerce an individual who had not attained the age of 18 years, to engage in sexual activity for which any person can be charged with a criminal offense; and

3) Knowingly transfer obscene material to another individual who had not attained the age of 16 years.

**All in violation of Title 18, United States Code, Section 2251 [production of child pornography]; 2422 [coercion and enticement]; and 1470 [transfer of obscene material to a minor].**

The criminal complaint is based on these facts: SEE ATTACHED AFFIDAVIT
☒ Continued on the attached sheet.

_____
*Complainant's signature*

JUSTIN J. BURNHAM
SPECIAL AGENT
HOMELAND SECURITY INVESTIGATIONS
*Printed name and title*

Sworn to before me and signed in my presence.
Date:   September 24 2018

_____
*Judge's signature*

City and State:  Buffalo, New York

HONORABLE MICHAEL J. ROEMER
UNITED STATES MAGISTRATE JUDGE
*Printed name and title*

## AFFIDAVIT IN SUPPORT OF COMPLAINT

I, Justin J. Burnham, being duly sworn, depose and state:

## INTRODUCTION

1.      I am a Special Agent with Homeland Security Investigations (HSI) and have been so employed since October 2008.  I am currently assigned to the Buffalo Field Office of HSI and am assigned to the Child Exploitation Unit (CEU).  As a member of the CEU, I investigate the sexual exploitation of children, including possession, receipt and the production of child pornography, the transfer of obscene material to a minor, as well as coercion and enticement, in violation of Title 18, United States Code, Sections 2251, 2252, 2252A, 1470 and 2422.  I have received specialized training in the area of child pornography, child exploitation, and coercion and enticement, and I have had the opportunity to observe and review numerous examples of child pornography, as defined in Title 18 United States Code, Section 2256.

2.      I make this affidavit in support of a criminal complaint charging **TIMOTHY MYERS (MYERS)** with violations of Title 18, United States Code, Sections 2251(a) [Production of Child Pornography], 2422 [Coercion and Enticement] and 18 USC 1470 [Transfer of Obscene Material to a Minor].

3.      The information contained in this affidavit is based upon my personal knowledge and observation, my training and experience, conversations with other law enforcement officers and witnesses and a review of documents and records.  Because this affidavit is being submitted for the limited purpose of establishing probable cause in support of a criminal complaint charging MYERS with the above offenses, I have not included each and every fact known to me concerning

this investigation.  I have set forth only the facts necessary to establish probable cause to believe that MYERS knowingly violated Title 18, United States Code, Sections 2251(a), 2422, and 1470.

## RELEVANT STATUTES

4.      Pursuant to the provisions of Title 18, United States Code, section 2251(a), it is a federal crime for any person who employs, uses, persuades, induces, entices, or coerces any minor to engage in, or who has a minor assist any other person to engage in, or who transports any minor in interstate or foreign commerce, or in any Territory or Possession of the United States, with the intent that such minor engage in, any sexually explicit conduct for the purpose of producing any visual depiction of such conduct, shall be punished as provided under subsection (e), if such person knows or has reason to know that such visual depiction will be transported in interstate foreign commerce or mailed, if that visual depiction was produced using materials that have been mailed, shipped, or transported in interstate or foreign commerce by any means, including by computer, or if such visual depiction has actually been transported in interstate or foreign commerce or mailed.

5.      Pursuant to the provisions of Title 18, United States Code, section 1470, it is a federal crime for any person using the mail or any facility or means of interstate or foreign commerce, to knowingly transfer obscene matter to another individual who has not attained the age of 16 years, knowing that such other individual has not attained the age of 16 years, or attempts to do so, shall be fined under this title, imprisoned not more than 10 years, or both.

6.      Pursuant to the provisions of Title 18, United States Code, section 2422, it is a federal crime for any person to use the mail or any facility or means of interstate or foreign commerce, or within the special maritime and territorial jurisdiction of the United States to

2

knowingly persuade, induce, entice, or coerce any individual who has not attained the age of 18 years, to engage in prostitution or any sexual activity for which any person can be charged with a criminal offense, or attempts to do so.

7.      Pursuant to the provisions of New York State penal law section 263.10, it is a New York State crime for any person knowing the character and content thereof, he produces, directs or promotes any obscene performance which includes sexual conduct by a child less than seventeen years of age.

## PRE-SEARCH WARRANT INVESTIGATION

8.      As detailed below, the investigation revealed that MYERS utilized Facebook to communicate with at least 4 minor victims using the alias of Colin James (CJ) Mikowski. Two victims are located in the Western District of New York.

## MINOR VICTIM 1

9.      On April 4, 2017, the New York State Police (NYSP) barracks in Machias, New York received information from a minor female, hereinafter MV1, and her father, regarding constant harassment over the telephone and social media from MV1's ex-boyfriend, an individual who used the identity of Colin James (CJ) Mikowski. The identity of MV1 is known but has been left out of the affidavit because she is a minor. The family of MV1 advised the NYSP that they believed that the identity of CJ Mikowski was fictitious. The NYSP began an investigation into the allegations made by MV1 and her father, and eventually contacted Homeland Security

3

Investigations (HSI) for assistance in the investigation of CJ Mikowski. The NYSP interviewed MV1 on two occasions and HSI agents conducted an interview with MV1 on April 26, 2017. During the interviews MV1 provided information about her relationship with CJ and how it evolved over time.

10.     MV1 said that in December of 2016, she became acquainted with a person who identified himself as "CJ Mikowski" and used the Facebook profile name of "CJ Mikowski". MV1, who was 16 years old at the time, said "CJ" told her he was 19 years of age and from Holland, New York. According to MV1, the two of them continued communicating on Facebook Messenger and spoke on the phone throughout December.

11.     MV1 said that around Christmas of 2016, the two of them arranged to meet in person to spend the night at CJ's home in Holland, New York. MV1 said that on December 26, 2016, "CJ" picked her up at her residence. MV1 said "CJ" arrived in a black Ford Explorer with Pennsylvania license plates. MV1 said she was concerned when she first saw CJ and that the image CJ used as himself on Facebook did not match that of the person who arrived at her residence. When asked about looking dissimilar to what she expected, CJ attributed the discrepancy to the fact that he had a lung transplant and gained weight following the procedure.

12.     MV1 said the two of them drove to an unknown house in Holland and engaged in sexual intercourse and oral sex. MV1 later said that the two did not travel to Holland, New York, but traveled to his apartment in New Jersey. When asked why she originally said she traveled to Holland, New York, MV1 said she told her father that they want to Holland, New York and that he would have been angrier that she traveled so far away from home. MV1 said that she and "CJ" arranged to go to his house in Holland, New York, but after she noticed that "CJ" was driving in the opposite direction, she asked CJ where he was taking her. MV1 advised that CJ

said he was taking her to the beach which she assumed was his beach house in New Jersey, information she acquired from previous conversations with him. MV1 stated she was frightened and although she didn't want to go, she was afraid to say anything to "CJ". MV1 said they eventually reached New Jersey and the remainder of their time together was limited to "CJ's" apartment room and that they had sexual intercourse several times. MV1 stated she advised "CJ" that she was 16 years old at the beginning of their relationship and that he said the age discrepancy was not an issue if the difference in age was less than four years.

13.     MV1 said she and "CJ" continued their relationship via Facebook Messenger and by phone throughout January 2017. MV1 said CJ continued to talk to her using telephone number (724) 953-[redacted].   During her February 2017 break from school, MV1 and "CJ" agreed to meet again and travel to his apartment in New Jersey where they would spend a few days together.   MV1 said "CJ" planned to pick her up at the end of her street.   MV1 said that upon hearing that she was walking to meet a friend, MV1's father became suspicious and decided to drive her to the end of the road where her friend could pick her up.   MV1 said that when they got to the road, "CJ" was waiting in his vehicle.   MV1's father and "CJ" spoke at which point MV1's father asked what "CJ" was doing there.   "CJ" told MV1's father that he (CJ) was in the area to buy a plow and then drove away.   MV1 acted as if she did not know CJ and then told her father that her friend was no longer able to pick her up.

14.     MV1 said that on the following day, "CJ" and MV1 arranged to have a friend of hers pick her up at her house and drive her to Delevan, New York where "CJ" would pick her up. The identity of MV1's friend is known, but is being left out of the affidavit because she is a minor. In exchange for the ride, MV1's friend requested gas money which "CJ" paid to transport MV1 from her residence to him in Delevan, New York. MV1 said the two of them then drove to "CJ's"

apartment in New Jersey where they spent several days together. MV1 stated she and "CJ" engaged in sexual intercourse throughout the week until he drove her back home.

15.     MV1 advised that she and "CJ" continued their relationship over the phone and in late March, MV1 attempted to end the relationship with "CJ", although "CJ" continued to pursue MV1 over Facebook and via telephone.

16.     When asked about the nature of the communication between her and CJ, MV1 advised that they would talk through Facebook messenger, Snapchat, and through voice calls over the telephone. MV1 said she and "CJ" talked about all kinds of topics that normal people do and that the nature of the conversation would typical turn sexual. MV1 said CJ has asked her to take pictures of herself and send the same to him and that this activity took place between December of 2016 through the end of March 2017 while she was 16 years of age. MV1 said these pictures were generally pictures of her body and that CJ had requested her to send him pictures of her breasts and her "pussy". MV1 also said that CJ has requested images and videos of her masturbating. When asked if she sent images/videos of herself masturbating, MV1 said she didn't, that CJ would be mean to her for not sending them to him, and would accuse her of cheating on him. MV1 said that on one occasion, CJ asked her to masturbate with a hairbrush which she refused to do. MV1 said she had sent a total of approximately 7-8 pictures of her genitalia over the course of their relationship and that most of these images were sent via Facebook and through text to CJ's telephone number bearing telephone number (724) 953-[redacted]. MV1 said "CJ" would specifically request that she "spread her clit apart" for those pictures depicting her vagina like the picture described in paragraph 22 below. When asked if CJ sent her images/videos of his genitalia, MV1 said he did, but hadn't sent any images until after they met and had sex at his apartment in New Jersey.

6

17.     After receiving the investigative lead, the mother of MV1 was interviewed by the NYSP and again later by HSI.  During the interviews, MV1's mother advised that "CJ" began contacting her through the Facebook account of "CJ Mikowski" about MV1 after their relationship ended.  MV1's mother said "CJ" told her that he and MV1 may be having a child together and that he and MV1 have had sex with each other.

18.     MV1's mother said she was later contacted by a person using "CJ's" Facebook page who identified himself as "Patrick Mikowski".  MV1's mother said "Patrick" also used various telephone numbers including (716) 638-[redacted] and (716) 216-[redacted].  MV1's mother said "Patrick" identified himself as "CJ's" brother and as NYSP Trooper operating out of Lockport, New York. MV1's mother said "Patrick" had made positive comments about "CJ" and that "CJ" was "looking out" for MV1. MV1's mother said Patrick advised her that "CJ" was involved in a motor vehicle accident in Pennsylvania and that he was airlifted to Strong Memorial Hospital in Rochester, New York where he was being kept alive on life support.  According to MV1, "Patrick" stated the accident was a suicide attempt because "CJ" was so distraught from his breakup with MV1.

19.     Because she was so upset, MV1 and her parents then drove to Strong Memorial Hospital and were told there was no record of a person named "CJ Mikowski" being treated, nor did they have any patients brought in from a motor vehicle accident matching the description they were provided.  At this point, MV1 and her family began suspecting that "CJ Mikowski" didn't exist and that MV1 was being manipulated by this person.

20.     When confronted about "CJ" not being a patient at Strong Memorial Hospital, MV1's mother said "Patrick" explained to her that "CJ" was being guarded by NYS police because of concerns over the group of people who attempted to kill "CJ" during the past weekend

7

and that this was the reason the staff at the hospital said that "CJ" was not at the hospital being treated from his motor vehicle accident.

21.    NYSP investigators later determined that no individual by the name of "Patrick Mikowski" worked as a NYSP employee in the area.  When confronted with this information by MV1's father, "Patrick Mikowski" continued to claim that he was a NYSP Trooper out of Lockport, New York and that MV1's father had incorrect information.

22.    MV1's mother said she and MV1's father were very suspicious about "CJ" and "Patrick".  MV1's mother said "Patrick" made an effort to convince her that he was actually "CJ's" brother.  When asked what "Patrick" did or say to convince her, MV1's mother advised that on April 1, 2017, a person claiming to be "Patrick" used "CJ's" Facebook messenger account of "CJ Mikowski" to send her a number of Facebook screenshots of previous conversations between "CJ" and MV1.  MV1's mother said one of these screen shots depicted the naked body and exposed vagina and breast which MV1's mother identified as MV1, shown lying in the bedroom of MV1 in their residence.  This image, which was subsequently viewed by SA Burnham depicts MV1 lying on a bed, her breasts and vagina exposed with one of her hands placed at the top of her vagina.  This image constitutes child pornography as defined in 18 United States Code Section 2256.

23.    MV1's mother said MV1 told "Patrick" that her parents didn't believe "CJ" was ever actually in a car accident.  MV1's mother said "Patrick" then texted her (MV1's mother) and confronted her about why she didn't believe him about "CJ's" accident.  MV1's mother said she told "Patrick" that she didn't want to speak with him anymore and that he should contact her husband if he wanted to talk more about the matter.  "Patrick" later called MV1's father and attempted to convince him that he was "CJ's" brother.

24.     On May 3, 2017, at approximately 4:19 p.m., MV1, in the presence of HSI special agents, made a controlled call from her cellular telephone to telephone number (724) 953-[redacted], the telephone number known to be used by "CJ".  During the course of the recorded telephone call, MYERS explained how the child pornography described in paragraph 22 above was sent to her mother.  MYERS said he took "screen shots" of a number of their Facebook messages and that his brother "Patrick" had sent a number of those screen shots to MV1's mother using his (CJ'S) Facebook account.  When MV1 asked about this image being sent to her mother, MYERS said he remembered taking that particular screen shot and acknowledged that it depicted MV1's vagina.  MYERS later apologized that the child pornography was sent to MV1's mother, but asserted that he protected the images sent to him by MV1.

25.     On May 4, 2017, at approximately 5:33 p.m., MV1, in the presence of HSI special agents, made a controlled call from her cellular telephone to telephone number (724) 953-[redacted], the telephone number known to be used by "CJ".  During the recorded telephone call, MYERS turned the conversation into a sexual direction, requested MV1 to masturbate, and directed MV1 on how she should masturbate.

26.     On May 8, 2017, HSI SA Justin Burnham separately presented a photograph array to MV1, MV1's father, and a friend of MV1's referenced in paragraph 14 above.  All three individuals identified MYERS as being the individual they understood to be "CJ Mikowski" when they met him in person.

27.     Public database queries conducted by the NYSP and HSI using the Lexis Nexis Accurint database show that the telephone number used by "CJ", (724) 953-[redacted], was assigned to Timothy Myers at the address of 163 Roosevelt Way, Crabtree, PA, 15624, an address listed on MYERS' criminal history as being his residence.   Pennsylvania Department of Motor

Vehicles (DMV) queries showed that MYERS owned a 2005 black Ford Explorer bearing Pennsylvania registration KCS1649 which was found to be registered to the address 163 Roosevelt Way, Crabtree, PA, 15264.

28.     MV1 said the person's voice which she spoke with on telephone number (724) 953-[redacted] and Facebook audio calls is the same voice of the person who picked up her up in a black sport utility vehicle (SUV) and with whom she visited both in December 2016 and February 2017. MV1 said she knows this individual to go by the name "CJ Mikowski". In addition to having the same voice, MV1 said the details of their relationship were known both by the individual she talked to on the telephone and the person she visited with in New Jersey in such a way as that they were the same person she identified in paragraph 26 above.

## SUBPOENAS

29.     On May 12, 2017, a summons was issued to Tracfone Wireless, Inc. for subscriber and call information associated with telephone number (716) 953-[redacted], the telephone number MYERS claimed he used, and the number he provided to various minor females via his "Colin James" and "CJ Mikowski" Facebook accounts. On May 24, 2017, Tracphone Wireless, Inc. responded to the summons by providing the following subscriber information, among other information, for this telephone number:

| | |
|---|---|
| City: | Crabtree |
| State: | Pennsylvania |
| Zip: | 15624 |

30.     It should be noted that MYERS' vehicle was registered to 163 Roosevelt Way in Crabtree, Pennsylvania and that MYERS' listed residence when he was arrested by the

Pennsylvania State Police in Greensburg, Pennsylvania was also 163 Roosevelt Way in Crabtree, Pennsylvania.

31.    On July 6, 2017 and August 15, 2017, HSI SA Justin Burnham received the following information, among other information, from the United States Attorney's Office (USAO) pursuant to a federal grand jury subpoena issued by the USAO to Facebook, Inc. for subscriber information for the Facebook accounts of "Colin James", "CJ Mikowski" and "Timothy Raymond".

| Facebook Name | Facebook Account | Telephone Number | Common IP Addresses |
|---|---|---|---|
| Colin James | 100010274839163 | (724) 953-[redacted] | 47.16.164.13<br>97.32.75.120<br>47.16.164.20 |
| CJ Mikowski | 100012959971078 | (724) 953-[redacted] | 47.16.164.20 |
| Timothy Raymond | 100004485938464 | (724) 953-[redacted] | 47.16.164.13<br>47.16.164.20<br>97.32.75.120 |

32.    The telephone number (724) 953-[redacted] was a telephone number MYERS admitted to having used.  This telephone number was also used by MV1 to communicate with MYERS during controlled telephone calls by HSI agents.

33.    On August 8, 2017, a summons was issued to Optimum Online Inc. for subscriber information associated with the following IP addresses known to be used by the Facebook accounts of "Timothy Raymond", a Facebook account MYERS admitted he used.

47.16.164.13 on April 19, 2017 at 01:16:41 UTC

47.16.164.20 on December 9, 2016 at 04:06:01 UTC

11

34.     On September 11, 2017, Optimum Online, Inc. provided information which showed that the above two IP addresses resolved to the residential address of MYERS located at 82 Winding Wood Drive, Apartment 8A, in Sayreville, New Jersey.

35.     On September 15, 2017, a summons was issued to Optimum Online Inc. for subscriber information associated with the following IP addresses known to be used by the user of Facebook account of "CJ Mikowski" bearing account number 100012959971078:

    47.16.164.13 on April 5, 2017 at 14:13:40 UTC

    47.16.164.13 on January 31, 2017 at 21:16:36 UTC

    47.16.164.20 on December 10, 2016 at 19:49:57 UTC

36.     On October 23, 2017, information from Optimum Online Inc. was received and showed that these IP addresses were resolved to MYERS' residence located at 82 Winding Wood Drive, Apartment 8A, in Sayreville, New Jersey.


## FACEBOOK SEARCH WARRANTS

37.     In July and November 2017, HSI SA Justin Burnham applied for and received federal search warrants in the Western District of New York for the Facebook, Inc. accounts of "CJ Mikowski", "Colin James", "Timothy Raymond" and "Alicia Kathryn".

38.     As further described below, during the review of the data provided by Facebook, Inc. in connection with the above Facebook search warrants, SA Burnham identified dozens of minor females for whom MYERS communicated with the Facebook accounts of "Colin James" and "CJ Mikowski". A review of the chats between MYERS and the minor females resulted in

the discovery that MYERS caused the production of child pornography, received child pornography, possessed child pornography, enticed and coerced minors to engage in unlawful activity, and transferred obscene material to minors while communicating with these minor females on Facebook.

## RESIDENTIAL SEARCH WARRANT & MYERS INTERVIEW

39.     On September 22, 2017, the HSI Newark Child Exploitation Unit (CEU) applied for and received a federal search warrant for the residence of MYERS located at 82 Winding Wood Drive, Apartment 8A, in Sayreville, New Jersey.  On September 25, 2017, the HSI Newark CEU executed the federal search warrant at MYERS' residence and seized multiple electronic devices.

40.     On September 25, 2017 during the execution of the residential search warrant, HSI conducted a consensual, non-custodial interview of MYERS.  MYERS was interviewed later that evening as well and participated in a polygraph examination which he subsequently failed. During the interview, MYERS admitted he used the Facebook accounts of "CJ Mikowski", "Colin James", and "Timothy Raymond".  MYERS also said a friend of his by the name of "JP" may also have used his "CJ Mikowski" Facebook page.  MYERS admitted the name "CJ" stood for "Colin James" and that he had been the user of telephone number (724) 953-[redacted]. MYERS admitted he corresponded with MV1 via Facebook and that he told her he was approximately 20 years of age.  When asked why he wouldn't tell the MV about his true age, MYERS admitted it was because a younger girl would not want to communicate with someone who was 30 years old.  When asked about the vehicle accident referenced in paragraph 18 above, MYERS admitted "there was no accident" and that he told the MV and her family that he was in an accident "to make her feel bad".  When asked about the fictitious identity of "Patrick

Mikowski" to communicate with MV1's family, MYERS admitted he used Text Now telephone numbers to represent "Patrick Mikowski" as a law enforcement officer to communicate with MV1 and her family.  MYERS added that his friend, Ron, also acted as this individual as well.

41.     When asked about the pictures of the MV that he received, MYERS said the MV used Facebook to send him "nudes" when she was taking a shower.  When asked when the pictures were sent, MYERS advised that they were sent in December 2016.  When asked if he asked for these types of pictures, MYERS said "Yes and No".  When asked to clarify, MYERS said he asked for some pictures, but not all the pictures she eventually sent.  When asked the part of her body that he asked the MV to photograph, MYERS said he couldn't remember, but that when he chatted with a girl over the internet, he would ask for pictures of her "breasts" or "box".  When asked if he was referring to "her pussy", MYERS responded in the affirmative.  MYERS also admitted that the images of the girls who he has spoken with should be saved in his Facebook accounts and that he typically received nude images of girls between the ages of 16-19.  MYERS admitted he has used Facebook to communicate with girls who were 15 years of age as well.  MYERS also admitted he asked MV1 to masturbate, that she sometimes did engage in this activity, and that he would ask her if he could "see".  MYERS admitted he received pictures, but no videos, of MV1 through Facebook.  When asked about the images of a penis he would send to girls he communicated with through Facebook, MYERS originally said he used an image of "Ron's" penis, but later said he received these images from another girl, and that he used these images because it depicted his penis as being larger than it actually was.

42.     When asked about MV1's image of child pornography that he sent to MV1's mother using Facebook, MYERS admitted he sent it so MV1's mother was aware of the types of pictures MV1 sent to other people and that she wasn't an innocent or perfect daughter.

14

43.     When asked about using Facebook to threaten the younger girls he spoke with, MYERS admitted he has threatened to send other people's naked pictures to various other people since he was approximately 16 years old and that he would make these threats because he became angry with the girls he spoke with.  When asked if he ever threatened to send MV1's pictures to other people, MYERS said he did and admitted he authored a Facebook post regarding MV1 which read:

"Anyone want special pictures of [Name redacted]?  Hmu".

44.     MYERS originally denied engaging in sexual intercourse with MV1, however he later admitted he did in April 2017.

45.     During the review of the Facebook communications between "CJ Mikowski" and MV1, approximately 15 images of child pornography and numerous images of child erotica were found to have been received and possessed by the Facebook account of "CJ Mikowski" from MV1.  In addition, the Facebook account "CJ Mikowski" showed that approximately three images of an adult male's penis were sent from the Facebook account of "CJ Mikowski" to the Facebook account of MV1.

46.     During a review of the Facebook communications between "CJ Mikowski" and MV1, numerous conversations were discovered.   Some of the conversations, among other conversations, are included below.  In the below conversation, "CJ Mikowski" tells MV1 that she has lied to him and that she should "make it up to" him by sending a video of her "pussy".  After explaining that she didn't want to send a picture of that, "CJ Mikowski" agreed to receive pictures of her buttocks.

| DATE/TIME | FROM | TO | MESSAGE |
|-----------|------|-----|---------|

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-12-10T02:55:14Z | MV1 | CJ Mikowski | Okay |
| 2016-12-10T02:55:28Z | CJ Mikowski | MV1 | And |
| 2016-12-10T02:55:40Z | MV1 | CJ Mikowski | And what else |
| 2016-12-10T02:55:50Z | CJ Mikowski | MV1 | I don't wanna say.. |
| 2016-12-10T02:56:20Z | MV1 | CJ Mikowski | Just Tell me please |
| 2016-12-10T02:59:59Z | CJ Mikowski | MV1 | Well |
| 2016-12-10T03:00:18Z | CJ Mikowski | MV1 | I don't think I should, it's disrespectful |
| 2016-12-10T03:00:34Z | CJ Mikowski | MV1 | But your pussy! Which is my pussy now |
| 2016-12-10T03:00:43Z | CJ Mikowski | MV1 | And a video |
| 2016-12-10T03:01:28Z | MV1 | CJ Mikowski | Can this part wait till I'm off my period? |
| 2016-12-10T03:02:31Z | CJ Mikowski | MV1 | Hmm |
| 2016-12-10T03:03:21Z | MV1 | CJ Mikowski | Pretty please |
| 2016-12-10T03:03:46Z | CJ Mikowski | MV1 | Well yourmpussy should not be a bug deal! |
| 2016-12-10T03:03:56Z | CJ Mikowski | MV1 | Did u shower yet |
| 2016-12-10T03:04:37Z | MV1 | CJ Mikowski | I did shower this morning but got up late so didn't have time to shave |
| 2016-12-10T03:04:55Z | CJ Mikowski | MV1 | So? |
| 2016-12-10T03:05:07Z | CJ Mikowski | MV1 | It's not like it's a bush |
| 2016-12-10T03:05:52Z | MV1 | CJ Mikowski | But I'm still on my period though |
| 2016-12-10T03:06:09Z | CJ Mikowski | MV1 | It's not a bloody mess |

47.     On December 11, 2016, the conversations between "CJ Mikowski" and MV1 continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|

| 2016-12-11T22:49:54Z | CJ Mikowski | MV1 | Remember when u shower |
|---|---|---|---|
| 2016-12-11T22:50:02Z | CJ Mikowski | MV1 | Ur pussy pics |
| 2016-12-11T22:50:26Z | MV1 | CJ Mikowski | Lol idk if I'm going to tonight or tomorrow morning |
| 2016-12-11T23:24:54Z | CJ Mikowski | MV1 | Well either way. I get it |
| 2016-12-11T23:27:02Z | MV1 | CJ Mikowski | Yeah yeah lol |
| 2016-12-11T23:30:07Z | CJ Mikowski | MV1 | Mhm |
| 2016-12-11T23:31:42Z | MV1 | CJ Mikowski | Or you can just wait till we hangout whenever that is |
| 2016-12-11T23:32:14Z | CJ Mikowski | MV1 | This is for making it up to me remember princess |
| 2016-12-11T23:33:19Z | MV1 | CJ Mikowski | But baby I Sent you the pics of my ass no underwear when I'm on my period I might add |
| 2016-12-11T23:35:36Z | CJ Mikowski | MV1 | And u said the rest I all send when it lightened |
| 2016-12-11T23:36:23Z | MV1 | CJ Mikowski | I think you said that babe |
| 2016-12-11T23:37:04Z | CJ Mikowski | MV1 | You wanna play that game |
| 2016-12-11T23:37:39Z | MV1 | CJ Mikowski | What game sweet cheeks |
| 2016-12-11T23:40:55Z | CJ Mikowski | MV1 | |
| 2016-12-11T23:41:23Z | MV1 | CJ Mikowski | When I'm off my period I still have it |
| 2016-12-11T23:41:40Z | CJ Mikowski | MV1 | Its basically gone |
| 2016-12-11T23:42:37Z | MV1 | CJ Mikowski | Not yet I'm still bleeding |
| 2016-12-11T23:43:18Z | CJ Mikowski | MV1 | Its not heavy brat |
| 2016-12-11T23:44:37Z | MV1 | CJ Mikowski | No because I get super heavy periods now it's like when someone who has normal periods is like |
| 2016-12-11T23:45:10Z | CJ Mikowski | MV1 | Then maybe we should make a baby |

48.    On December 13, 2016, the conversations between "CJ Mikowski" and MV1 continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-12-13T22:29:50Z | CJ Mikowski | MV1 | I wanna see Ur pussy baby |
| 2016-12-13T22:31:24Z | CJ Mikowski | MV1 | Why not |
| 2016-12-13T22:31:56Z | CJ Mikowski | MV1 | It's basically gone |
| 2016-12-13T22:32:13Z | MV1 | CJ Mikowski | Nope basically it's not |
| 2016-12-13T22:33:50Z | CJ Mikowski | MV1 | Whatever |
| 2016-12-13T22:34:20Z | MV1 | CJ Mikowski | Don't you dare get upset because I still have my period and won't send you a pic |
| 2016-12-13T22:35:29Z | CJ Mikowski | MV1 | Wow MV1 |
| 2016-12-13T22:35:37Z | MV1 | CJ Mikowski | What |
| 2016-12-13T22:35:54Z | CJ Mikowski | MV1 | Nothing |
| 2016-12-13T22:36:16Z | MV1 | CJ Mikowski | Babe please let's not be this way I said I'll send you a pic when it's over |
| 2016-12-13T22:36:43Z | CJ Mikowski | MV1 | I said okay |
| 2016-12-13T22:37:34Z | MV1 | CJ Mikowski | No babe you didn't you said whatever wow and nothing indicating your upset |

49.    On December 16, 2016, the conversations between "CJ Mikowski" and MV1 continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-12-16T01:35:33Z | Mv1 | CJ Mikowski | Ugh what you doing |
| 2016-12-16T01:35:42Z | CJ Mikowski | MV1 | Thinking |

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-12-16T01:35:54Z | MV1 | CJ Mikowski | Bout what |
| 2016-12-16T01:36:28Z | CJ Mikowski | MV1 | Your pussy pic promise |
| 2016-12-16T01:37:06Z | MV1 | CJ Mikowski | Lol welllllll after I finish homework but there's got to be more then that |
| 2016-12-16T01:37:44Z | CJ Mikowski | MV1 | That I'm thinking about! |
| 2016-12-16T01:38:07Z | MV1 | CJ Mikowski | Lol okay okay haha |
| 2016-12-16T01:38:38Z | CJ Mikowski | MV1 | ? |
| 2016-12-16T01:38:52Z | CJ Mikowski | MV1 | More then that ??? Wdym |
| 2016-12-16T01:39:11Z | MV1 | CJ Mikowski | I mean that can't be all your thinking about or doing |
| 2016-12-16T01:39:28Z | CJ Mikowski | MV1 | Your right |

50.    On December 16, 2016, the conversations between "CJ Mikowski" and MV1 continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-12-16T02:26Z | CJ Mikowski | MV1 | So u can take ur pics u promised |
| 2016-12-16T02:26:06Z | MV1 | CJ Mikowski | It is I promise |
| 2016-12-16T02:26:37Z | MV1 | CJ Mikowski | And yeah I guess but you need to tell me three first |
| 2016-12-16T02:27:22Z | CJ Mikowski | MV1 | Tell u what |
| 2016-12-16T02:27:35Z | MV1 | CJ Mikowski | What |
| 2016-12-16T02:28:02Z | CJ Mikowski | MV1 | But u need to tell me three first??? What's that mean |
| 2016-12-16T02:28:38Z | MV1 | CJ Mikowski | I'll take pics but I want to know what you were thinking of me and us first |

51.    On December 16, 2016, between 3:45:55 (UTC) and 5:14:33 (UTC), MV1 sent approximately 22 images from her Facebook account to the Facebook account of "CJ Mikowski".

Approximately nine images depicted MV1's genitalia in a lascivious manner or MV1 engaged in a sexual act. In addition, and at approximately 4:51:16 (UTC), a picture of an adult male penis was sent from the Facebook account of "CJ Mikowski" to the Facebook account of MV1.

52.     On January 20, 2017 and March 28, 2017, MYERS sent multiple photographs of himself as well as the penis of an adult male to the Facebook account of MV1.

53.     On February 5, 2017, MV1 was communicating with "CJ Mikowski" through Facebook messaging and MYERS appeared to be communicating with her through another method believed to be telephone communications. On February 5, 2017 at approximately 6:40:32 (UTC), MV1 used Facebook to send an image depicting the lascivious display of her genitalia to the Facebook account of "CJ Mikowski".

54.     In total, several images of child erotica and approximately 25 images of child pornography involving MV1 were sent from the Facebook account of MV1 to the Facebook account of "Colin James".

## MINOR VICTIM 2

55.     On August 23, 2018, HSI Forensic Interview Specialist (FIS) Marisol Tischman conducted and HSI SA Justin Burnham witnessed a forensic interview of minor victim 2 (MV2) at the Child Advocacy Center located in the Western District of New York. The identity of MV2 is known but has been left out of the affidavit because she is a minor.

56.     MV2 said she communicated with Colin James through Facebook while using her Apple iPod while residing in the Western District of New York. MV2 said they began

communicating when "Colin James" sent her a friend request on Facebook and told her that she was pretty. MV2 advised that "Colin James" was approximately 28 years old.

57.    MV2 said that while communicating with "Colin James", he would frequently attempt to meet with her, but she never did meet with him in person. MV2 also said she would have telephone calls with "Colin James" and that he would talk about watching several of his friends have sex with MV2.

58.    MV2 was then shown a series of pictures that MYERS has used to represent himself under the Facebook name of "Colin James". MV2 subsequently identified multiple pictures as being the person she understood as "Colin James". In addition, MV2 recognized a picture of a penis that "Colin James" represented as his own that was sent from the Facebook account of "Colin James" to her account. This picture was sent to MV2's Facebook account from the Facebook account of "Colin James" on May 30, 2017, at approximately 3:55:56 (UTC).

59.    MV2 was then shown approximately three images sent from her Facebook account to the Facebook account of "Colin James" between July 1, 2017 through August 26, 2017. MV2 identified herself as the subject of the photographs in all three pictures. MV2 said "Colin James" requested she produce these images and send them to him which she subsequently did. MV2 said "Colin James" would ask her to send him pictures of herself masturbating and pictures of her spreading her butt cheeks as well. SA Burnham reviewed these three images and determined they met the federal definition of child pornography.

60.    MV2 said "Colin James" would get really mad at her if she didn't send him the pictures he requested. MV2 said he would call her and just "sit there" and would "almost yell at her" because she wasn't "doing what she was supposed to be doing". MV2 said "Colin James"

also threatened to "expose me once or twice". When asked to clarify, MV2 said he would threaten to "post her nude pictures" but is unsure if he ever posted them. MV2 said "Colin James" would threaten to post these pictures and because of this she "would send them again because I felt like he was gonna really do it".

61.   FIS Tischman then reviewed more of the chats between MV2 and the Facebook account of "Colin James". At that time, MV2 confirmed that she told "Colin James" that she was 14 years of age and that she had just completed 7th grade at the time of their conversation. Below is that conversation, in part:

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-07-10T00:59:22Z | Colin James | MV2 | Why isn't it |
| 2017-07-10T00:59:41Z | MV2 | Colin James | Because of my age |
| 2017-07-10T01:11:52Z | Colin James | MV2 | Ur 14? |
| 2017-07-10T01:12Z | MV2 | Colin James | Yes |
| 2017-07-10T01:12:34Z | MV2 | Colin James | And because of that it's harder too do what I want |
| 2017-07-10T01:14:25Z | Colin James | MV2 | Well screw them. U just turned 14 right |
| 2017-07-10T01:14:38Z | MV2 | Colin James | Yea |
| 2017-07-10T01:15Z | Colin James | MV2 | Maybe it'll be easier once ur in hs. |
| 2017-07-10T01:15:06Z | Colin James | MV2 | Ur in 8th now? |
| 2017-07-10T01:15:11Z | MV2 | Colin James | Ya |
| 2017-07-10T01:15:52Z | Colin James | MV2 | Mm and u want daddy's hard dick in ur 8th grade pussy |

62.     FIS Tischman then presented the telephone number that was sent from the "Colin James" to MV2 as seen below.  This is a telephone number MYERS admitted he used.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-05-29T06:00:53Z | Colin James | MV2 | 724-953-8619 call me then n fall asleep with me |

63.     MV2 said all communications between her and "Colin James" occurred through Facebook; however, they would also have audio calls through Facebook.  MV2 said she would frequently hear "Colin James" grunting during these audio calls and said he told her he was masturbating.

64.     Below are some of the conversations, among other conversations, between the MYERS' Facebook account of "Colin James" and MV2.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-08-25T15:30:57Z | Colin James | MV2 | What're u wearing Lil girl |
| 2017-08-25T15:30:59Z | MV2 | Colin James | I'm sorry ðŸ˜ |
| 2017-08-25T15:31:12Z | MV2 | Colin James | Pjs |
| 2017-08-25T15:31:31Z | Colin James | MV2 | Which are? |
| 2017-08-25T15:32:52Z | MV2 | Colin James | |
| 2017-08-25T15:34:34Z | Colin James | MV2 | Whoa |
| 2017-08-25T15:34:41Z | Colin James | MV2 | Panties? |
| 2017-08-25T15:34:59Z | MV2 | Colin James | Wym |
| 2017-08-25T15:35:11Z | Colin James | MV2 | No panties? |
| 2017-08-25T15:35:31Z | MV2 | Colin James | Oh lol no I slept in my pj shorts |
| 2017-08-25T15:36:26Z | Colin James | MV2 | I wanna see under baby girl |
| 2017-08-25T15:36:55Z | MV2 | Colin James | I haven't shaved yet tho |
| 2017-08-25T15:38:17Z | Colin James | MV2 | Even better |
| 2017-08-25T15:38:28Z | MV2 | Colin James | Really? |
| 2017-08-25T15:39:53Z | Colin James | MV2 | Yesss |
| 2017-08-25T15:42:39Z | Colin James | MV2 | Can daddy see little girl |

| 2017-08-25T15:43:53Z | MV2 | Colin James | |
|---|---|---|---|

65.     On August 25, 2017 at approximately 15:43:53 (UTC), MV2 used Facebook to send a picture depicting her genitalia in a lascivious manner which was then received in the Facebook account of "Colin James".  After the image was sent, the conversation continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-08-25T15:44:15Z | MV2 | Colin James | It looks bad I'm sorry |
| 2017-08-25T15:46:56Z | Colin James | MV2 | Noo I love it |
| 2017-08-25T15:47:05Z | Colin James | MV2 | Can I see ur asshole |
| 2017-08-25T15:47:12Z | Colin James | M3 | I wanna suck it |
| 2017-08-25T15:47:19Z | MV2 | Colin James | Ok |
| 2017-08-25T15:48:15Z | Colin James | MV2 | Daddy's cock is so hard rn |
| 2017-08-25T15:49:43Z | MV2 | Colin James | |

66.     On August 25, 2017 at approximately 15:49:43 (UTC), MV2 used Facebook to send a photograph depicting her genitalia and anus in a lascivious manner which was received in the Facebook account of "Colin James".  Additional portions of conversations between "Colin James" and MV2 are seen on July 24, 2017.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-07-24T04:28:46Z | Colin James | MV2 | Finger ur pussy |
| 2017-07-24T04:29:14Z | MV2 | Colin James | yes daddy |
| 2017-07-24T04:30:44Z | Colin James | MV2 | Do ir |
| 2017-07-24T04:31:04Z | MV2 | Colin James | ir? |
| 2017-07-24T04:31:15Z | Colin James | MV2 | It |
| 2017-07-24T04:31:23Z | MV2 | Colin James | i am daddy |
| 2017-07-24T04:31:40Z | Colin James | MV2 | 2 fingers |
| 2017-07-24T04:32:05Z | MV2 | Colin James | no i only have ne |
| 2017-07-24T04:32:11Z | MV2 | Colin James | one |
| 2017-07-24T04:32:16Z | Colin James | MV2 | Do two |
| 2017-07-24T04:32:33Z | Colin James | MV2 | Beg daddy |

| 2017-07-24T04:33:11Z | Colin James | MV2 | Beg daddy to rape ur young little 14 yr old pussy |

67.    In total, approximately four (4) images of child pornography and six (6) images of child erotica were produced by MV2 at the request of MYERS, sent from her Facebook account and received in MYERS' Facebook account of "Colin James", and found by SA Burnham being possessed in the Facebook account of "Colin James".

## ADDITIONAL VICTIMS UNRELATED TO WDNY

68.    Your affiant has also identified additional victims not located in the Western District of New York but victim to identical conduct by MYERS.  The investigation revealed the following:

## MINOR VICTIM 3

69.    On October 18, 2017, another minor victim, herein MV3, was interviewed by HSI Forensic Interview Specialist (FIS) Crystal Gregory in Union, Missouri.  The identity of MV3 is known but has been left out of the affidavit because she is a minor.  During the interview, MV3 said she met "CJ" on Facebook through another one of her Facebook friends who had also dated "CJ".  MV3 said she primarily communicated with "CJ" via telephone, but that they also communicated over Facebook.  MV3 said she told "CJ" she was approximately 13 years old, and that he said he was approximately 14 or 15 years of age.  When asked if he sent pictures of himself, MV3 said he sent a picture of his genitals.  When asked what part of her body were in the pictures she sent to him, MV2 said "down here" and "up here" and pointed at her genitals and chest.

70.    MV3 advised that she attempted to end the relationship with "CJ" at which point he said he would text her father if she did.  MV3 said "CJ" also said he would text her "pictures"

to her mother.  MV3 said she then logged into her mother's Facebook account and blocked "CJ" from her mother's account so that she couldn't receive messages from him.

71.     When asked if "CJ" texted her pictures to her mother, MV3 responded in the negative, but advised that he contacted her father.  MV3 remarked that after communicating with "CJ", her father "grounded" her and took her telephone away.

72.     FIS Gregory described another picture of a girl wearing no pants whose hand was between her legs.  When asked if she was ready to see the pictures, MV3 said she didn't want to see the pictures and started to cry.  When asked why she was crying, MV3 said it was "because it's me".  When asked what was going on in the picture, MV3 continued to cry and said, "I sent him a picture of me".  When asked, MV3 said all the pictures were of herself and that they were pictures that she produced for him because he instructed her to.  MV3 also advised that CJ told her to put her finger inside her body.

73.     MV3 was then shown the first page of the chat logs between her Facebook account and MYERS' Facebook account in the name of "CJ Mikowski".  After looking at the Facebook chats, FIS Gregory asked MV3 about the person with whom she was communicating with in this chat.  MV2 identified "CJ" as the person she was communicating with and for whom she was dating and that she was the other person in this chat.

74.     SA Burnham reviewed the Facebook search warrant return of "CJ Mikowski".  During this review, SA Burnham was able to review the communication between this Facebook account and MV3's Facebook account.  The following information, among other information, was found in the communications between these two accounts.

26

A.    Approximately five (5) images of child pornography were produced by MV3 at MYERS' request.  All images were sent from MV2's Facebook account and received in the Facebook account of "CJ Mikowski".

B.  Approximately six (6) images of child erotica were sent from MV3's Facebook account and received in the Facebook account of "CJ Mikowski".

C.   Approximately one (1) image of an adult male's penis was sent from the Facebook account "CJ Mikowski" to MV3's Facebook account.

D.   During their chats, "CJ Mikowski" asked MV3 for her telephone number which she provided.  MV3 then asked "CJ Mikowski" for his telephone number.  The telephone number "CJ Mikowski" provided was (724) 953-[redacted], a telephone number known to be used by Timothy MYERS.

E.  Below are some of the messages written by "CJ Mikowski" to MV3 in her Facebook account:

"I love you n ur an amazing 12 yearold girl"

"Lol. I wanna see my Lil 7th grader"

"I wanna see my baby's pussy"

"I love my young 12 year old little girl, your amazing and the hottest 7th grader"

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-12, 21:12:16 | CJ Mikowski | MV3 | So last night u said I could see ur pussy |
| 2016-11-12T21:13:18Z | MV3 | CJ Mikowski | I know |

27

| 2016-11-12, 21:14:29 | CJ Mikowski | MV3 | So show me baby, it means alot |
|---|---|---|---|

75.     On November 12, 2016, the conversation between "CJ Mikowski" and MV2 continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-12T21:34:32Z | MV3 | CJ Mikowski | Call me |
| 2016-11-12T21:34:51Z | CJ Mikowski | MV3 | Can't yet |
| 2016-11-12T21:34:55Z | MV3 | CJ Mikowski | Ok |
| 2016-11-12T21:35:12Z | CJ Mikowski | MV3 | Plus u owe me a pic |
| 2016-11-12T21:41:28Z | MV3 | CJ Mikowski | Ohhh |
| 2016-11-12T21:42:39Z | MV3 | CJ Mikowski | Do I have too |
| 2016-11-12T21:43:01Z | CJ Mikowski | MV3 | It'll mean a lot baby |
| 2016-11-12T21:44:04Z | MV3 | CJ Mikowski | Find |
| 2016-11-12T21:44:27Z | CJ Mikowski | MV3 | You know I'm in love with u |
| 2016-11-12T21:45:57Z | MV3 | CJ Mikowski | Ik |
| 2016-11-12T21:48:51Z | CJ Mikowski | MV3 | So plz |
| 2016-11-12T22:08:28Z | CJ Mikowski | MV3 | Guess not |
| 2016-11-12T22:21:11Z | MV3 | CJ Mikowski | Sorry I was finishing my homework |
| 2016-11-12T22:29:21Z | CJ Mikowski | MV3 | Mmk |
| 2016-11-12T22:38:19Z | MV3 | CJ Mikowski | I sad sorry |
| 2016-11-12T22:38:35Z | CJ Mikowski | MV3 | So can I see |
| 2016-11-12T22:39:02Z | MV3 | CJ Mikowski | Why |
| 2016-11-12T22:39:29Z | CJ Mikowski | MV3 | I told you why |

| 2016-11-12T22:40:59Z | MV3 | CJ Mikowski | Tell me again |
|---|---|---|---|
| 2016-11-12T22:42Z | CJ Mikowski | MV3 | Because it'll mean a lot to me n I'm in love wit u |
| 2016-11-12T22:43:05Z | MV3 | CJ Mikowski | But you will see it when me and you have sex |
| 2016-11-12T22:43:30Z | CJ Mikowski | MV3 | I know.  But u said I can see now |

76.     On November 12, 2016, the conversation between "CJ Mikowski" and MV3 continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-12T23:17:44Z | MV3 | CJ Mikowski | I am sorry but now I can |
| 2016-11-12T23:25:19Z | MV3 | CJ Mikowski | You are mad at me |
| 2016-11-12T23:29:08Z | MV3 | CJ Mikowski | ??? |
| 2016-11-12T23:41:40Z | CJ Mikowski | MV3 | Um at dinner |
| 2016-11-12T23:43Z | MV3 | CJ Mikowski | Tell me when you are done |

77.     On November 12, 2016 at approximately 23:58:02 (UTC), MV3 used Facebook to send an image to the Facebook account of "CJ Mikowski".  The top of the image showed the bottom of MV3's nose and the bottom of the picture ends near MV3's knees.  Although MV3 is wearing a red shirt, she is not wearing any pants and the genitalia of MV3 is exposed to the recording device. HSI SA Burnham viewed this image and found it to meet the federal definition of child pornography.

78.     After MV3 used Facebook to send this picture to the Facebook account of "CJ Mikowski", the following conversation continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|

| 2016-11-12T23:58:15Z | MV3 | CJ Mikowski | You happy |
|---|---|---|---|
| 2016-11-13T00:01:43Z | CJ Mikowski | MV3 | Im out to dinner baby |
| 2016-11-13T00:01:48Z | CJ Mikowski | MV3 | And can't see |
| 2016-11-13T00:02:07Z | MV3 | CJ Mikowski | Why can't you see |
| 2016-11-13T00:02:49Z | MV3 | CJ Mikowski | ??? |
| 2016-11-13T00:06:38Z | CJ Mikowski | MV3 | Cuz its dark asf |
| 2016-11-13T00:07:19Z | MV3 | CJ Mikowski | Ohhh OK I will do it again |

79.     On November 13, 2016 at approximately 0:08:18 (UTC), MV3 used Facebook to send an image to the Facebook account of "CJ Mikowski".  The top of the image showed just above the MV3's knees and the bottom of the image ends just below MV3s neck.  Although MV3 is wearing a red shirt, she is not wearing any pants and the genitalia of MV3 is exposed to the recording device.  HSI SA Burnham viewed this image and found it to meet the federal definition of child pornography.  After MV3 used Facebook to send this picture to the Facebook account of "CJ Mikowski", the following conversation continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-13T00:11:11Z | MV3 | CJ Mikowski | Happy |
| 2016-11-13T00:13:01Z | CJ Mikowski | MV3 | Can u put the cam closer or no |
| 2016-11-13T00:13:20Z | MV3 | CJ Mikowski | Yes |

80.     On November 13, 2016 at approximately 0:13:54 (UTC), MV3 used Facebook to send an image from her Facebook account to the Facebook account of "CJ Mikowski".  The top of the image showed just below the MV3's nose and the bottom of the image ends just below MV3's vagina.  Although MV3 is wearing a red shirt, she is not wearing any pants and the genitalia of MV3 is exposed to the camera.

30

81.    After MV3 sent this image to the Facebook account of "CJ Mikowski", the conversation between the two continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-13T00:14:08Z | MV3 | CJ Mikowski | Happy |
| 2016-11-13T00:14:26Z | CJ Mikowski | MV3 | Yesss |
| 2016-11-13T00:14:31Z | CJ Mikowski | MV3 | I love it |
| 2016-11-13T00:14:53Z | MV3 | CJ Mikowski | Lol love you |
| 2016-11-13T00:20:44Z | CJ Mikowski | MV3 | I love your young pussy |

82.    Later on November 13, 2016, MYERS asked MV3 for a picture of her "boobs" which she subsequently sent him via Facebook.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-13T01:42:39Z | CJ Mikowski | MV3 | I love ur boobs |
| 2016-11-13T01:42:44Z | CJ Mikowski | MV3 | U look sad |
| 2016-11-13T01:42:58Z | MV3 | CJ Mikowski | I am |
| 2016-11-13T01:43:13Z | CJ Mikowski | MV3 | Can u pull ur pants down n spread ur legs |

83.    Later on November 13, 2016, MV3 used Facebook to send MYERS a clothed picture of her pubic area and legs to his "CJ Mikowski" Facebook account at which point they continue to message each other.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-13T01:44:46Z | CJ Mikowski | MV3 | That's fuckin hot, but pull em down |
| 2016-11-13T01:44:57Z | MV3 | CJ Mikowski | What |
| 2016-11-13T01:45:15Z | CJ Mikowski | MV3 | Pull ur shorts off |

| 2016-11-13T01:45:38Z | MV3 | CJ Mikowski | That is not my shorts |
| 2016-11-13T01:48:48Z | CJ Mikowski | MV3 | Ur panties |
| 2016-11-13T01:49:14Z | MV3 | CJ Mikowski | Yep |
| 2016-11-13T01:50:35Z | CJ Mikowski | MV3 | Well take them off hah |
| 2016-11-13T01:51:09Z | MV3 | CJ Mikowski | Why |
| 2016-11-13T01:51:37Z | MV3 | CJ Mikowski | Are you home yet |
| 2016-11-13T01:51:43Z | CJ Mikowski | MV3 | And spread ur legs wide, a put a finger in ur 12 year old pussy |

84.    MYERS continues to tell MV3 to "show him" a picture of her with a finger in her "12 year old pussy". On November 13, 2016 at 2:39:18 (UTC), MV3 used Facebook to send an image to the Facebook account of "CJ Mikowski". The top of the image depicts the area just below MV3's face and just below MV3's spread legs. Although MV3 appears to be wearing a green/blue sports brassiere, her vagina is exposed and a finger on her left hand is seen inside her vagina. After MV3 sent this image to "CJ Mikowski", the conversation continued.

| DATE/TIME | FROM | TO | MESSAGE |
|---|---|---|---|
| 2016-11-13T02:39:55Z | MV3 | CJ Mikowski | Happy now call me |
| 2016-11-13T02:43:34Z | MV3 | CJ Mikowski | Hello call me |
| 2016-11-13T02:46:21Z | CJ Mikowski | MV3 | Its not in |
| 2016-11-13T02:48:22Z | MV3 | CJ Mikowski | So |
| 2016-11-13T02:49:04Z | CJ Mikowski | MV3 | So u lied |
| 2016-11-13T02:49:23Z | CJ Mikowski | MV3 | U don't finger when I say to on phone |
| 2016-11-13T02:50:14Z | CJ Mikowski | MV3 | Can u spread ur as |
| 2016-11-13T02:50:16Z | CJ Mikowski | MV3 | Ass |

85.     On November 14, 2016 "CJ Mikowski" threatened to send MV3's pictures to her mother.

| 2016-11-14T03:16:45Z | MV3 | CJ Mikowski | I was joking around |
| 2016-11-14T03:17:30Z | CJ Mikowski | MV3 | No you weren't. |
| 2016-11-14T03:17:36Z | MV3 | CJ Mikowski | Yes I was |
| 2016-11-14T03:17:43Z | CJ Mikowski | MV3 | Maybe I can send the pics to nom |
| 2016-11-14T03:17:52Z | MV3 | CJ Mikowski | No |
| 2016-11-14T03:18:06Z | MV3 | CJ Mikowski | Plz don't |
| 2016-11-14T03:18:29Z | MV3 | CJ Mikowski | I love you call me plz |
| 2016-11-14T03:18:29Z | CJ Mikowski | MV3 | (MV3's mother's first name) right? |
| 2016-11-14T03:18:35Z | MV3 | CJ Mikowski | No |
| 2016-11-14T03:18:55Z | MV3 | CJ Mikowski | Plz call me |
| 2016-11-14T03:20:11Z | CJ Mikowski | MV3 | (MV3's mother's full name) |

86.     On November 13, 2016 at approximately 3:21 a.m. (UTC), an image was sent from the Facebook account of "CJ Mikowski" to the Facebook account of MV3. The image depicted the erect penis of an adult man. A right hand is seen around the base of the penis and the adult male is seen with blue shorts pulled down and around his legs.

87.     According to Facebook records, the conversations between MYERS and MV3 end on or around November 14, 2016. On November 14, 2016, MYERS using the Facebook account of "CJ Mikowski" and MV3's father, using his Facebook account, communicated. During their communications, MYERS pretends to be the father of "CJ" who he claimed was 15 years of age. MYERS then informed MV3's father that MV3 has been sending "sexually exploit photos to my

33

son". MV3's father then provided a telephone number and asked that MYERS, who was acting as "CJ's" father, call him to discuss the matter further. Later, MV3's father thanked MYERS for bringing the matter to his attention and advised he confiscated MV3's telephone, social media accounts, and that she was in a lot of trouble. MYERS, while continuing to act as "CJ's" father, told MV3's father that he seemed like a great parent.

## MINOR VICTIM 4

88.     On August 29, 2018, HSI SA Aaron Chapman and Jim Burns conducted an interview of minor victim 4 (MV4) in North Carolina. The identity of MV4 is known but has been left out of the affidavit because she is a minor.

89.     MV4 described how she first met "Colin James". MV4 said she went to a friend's house for a sleepover and that she and her friend were using Facebook. MV4 said her friend was "Facebook friends" with a guy who presented himself on Facebook as "Colin". MV4 said that while communicating with him, "Colin" asked for her telephone number and advised he was 16 years of age. MV4 said she thought she told him that she was approximately 12 or 13 years old and in 6th or 7th grade at the time. MV4 said she and "Colin" talked to each other over the telephone and that "he got me to like send some stuff". MV4 said "Colin" threatened to post these things if she didn't send more. MV4 said "Colin" told her he posted this, referring to naked pictures of herself, but she was never sure if he did.

90.     MV4 said she confided in a friend about how she had become "trapped" into continuing to send pictures to "Colin" through Facebook. MV4 said this friend gave her the

advice to cut "Colin" out of her life and "block" him on social media.  MV4 said she eventually did this, but "Colin" created another Facebook account, kept talking to her, and told her that he would continue to post her pictures if she didn't talk to him.  MV4 said she decided to block that social media account as well.  MV4 said somebody who claimed to be "Colin's" cousin later called her to try and get her to talk with "Colin" again.  MV4 said "Colin" then called her and threatened to kill himself if he wouldn't talk to her.

91.    SA Chapman then presented several photographs to MV4 that MYERS used to represent himself as "Colin".  MV4 reviewed these photographs and identified them as being who she understood as being "Colin".  MV4 said she believed she and "Colin" corresponded for approximately 1.5 years.  SA Chapman then presented a series of photographs to MV4.  MV4 identified herself and a friend in several photographs.  MV4 also identified herself as the subject of two photographs she produced at "Colin's" request which depicted the lascivious display of her vagina.

92.    In total, several images of child erotica and approximately five (5) images of child pornography were produced by MV4 at the request of MYERS, sent from her Facebook account and received in the Facebook account of "Colin James", and found by SA Burnham within the Facebook account of "Colin James".

93.    MV4 said "Colin" would threaten to post her nude pictures if she didn't continue to send him additional nude pictures of herself. MV4 said "Colin" sent her a picture of what he said was his penis and she thought he also sent a picture of himself masturbating.

35

94.    SA Burnham reviewed the Facebook conversations MV4 and the Facebook account of "Colin James".  Below are portions of some of the relevant Facebook conversations between the MYERS' Facebook account of "Colin James" and MV4.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2016-06-23T13:59:09Z | MV4 | Colin James | How old r u |
| 2016-06-23T13:59:53Z | Colin James | MV4 | 17 |
| 2016-06-23T14:00:43Z | Colin James | MV4 | The profile pic with dog is my brother he's not with us anymore and I don't think u should know y |
| 2016-06-23T14:01:16Z | MV4 | Colin James | It's okay u don't have to tell me. And i fell young. |
| 2016-06-23T14:01:18Z | MV4 | Colin James | Feel |
| 2016-06-23T14:01:39Z | Colin James | MV4 | Ur 13 right or 14? |
| 2016-06-23T14:02:22Z | MV4 | Colin James | I'm bout to be 14 in like February. |
| 2016-06-23T14:02:36Z | MV4 | Colin James | So yeah 13 |

95.    On June 24, 2016 at approximately 1:36:36 (UTC), as documenting in the below chat, a picture of an adult male penis is sent from the Facebook account of "Colin James" to MV4's Facebook account.  This photograph was also found by SA Burnham in the Facebook account of "Colin James".

| Timestamp | From | To | Message |
|---|---|---|---|
| 2016-06-24T01:33:13Z | Colin James | MV4 | I really wanna show u my dick |
| 2016-06-24T01:34:06Z | Colin James | MV4 | ??? |
| 2016-06-24T01:35Z | MV4 | Colin James | Yes plz |
| 2016-06-24T01:36:14Z | Colin James | MV4 | But I wanna see my baby's tight pussy! Then we can both think of this when we make love baby |
| 2016-06-24T01:36:36Z | Colin James | MV4 | |
| 2016-06-24T01:38:25Z | MV4 | Colin James | Babe u have a huge dick but I just |
| 2016-06-24T01:38:29Z | MV4 | Colin James | Can't |

| 2016-06-24T01:39:12Z | Colin James | MV4 | Delete it right away! Trust me |

96.    In July 2016, MV4 and "Colin James" appear to stop communicating through Facebook, however they began communicating through Facebook again on June 1, 2017.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-01T01:20:36Z | Colin James | MV4 | Can I call |
| 2017-06-01T01:20:45Z | MV4 | Colin James | Actually I'm in the shower 😌 |
| 2017-06-01T01:21Z | Colin James | MV4 | Haha so ur busy |
| 2017-06-01T01:21:07Z | MV4 | Colin James | No I can still text |
| 2017-06-01T01:21:15Z | Colin James | MV4 | I bet u look hella good right now |
| 2017-06-01T01:21:28Z | MV4 | Colin James | Lol 😊 |
| 2017-06-01T01:21:48Z | Colin James | MV4 | Only if I could see |
| 2017-06-01T01:22:11Z | MV4 | Colin James | Nah I ain't getting in trouble again. Only if u got Snapchat |
| 2017-06-01T01:22:46Z | Colin James | MV4 | In trouble how hun |
| 2017-06-01T01:22:55Z | MV4 | Colin James | U don't remember |
| 2017-06-01T01:23Z | Colin James | MV4 | Cmikowski4 |
| 2017-06-01T01:23:10Z | Colin James | MV4 | How do ppl know u send pics |
| 2017-06-01T01:23:33Z | MV4 | Colin James | No like u threatened to show my dad my nudes. 😒 so he knew |
| 2017-06-01T01:23:54Z | Colin James | MV4 | Because of what u did dude!!!! Remember |
| 2017-06-01T01:24:11Z | Colin James | MV4 | I wouldn't show anyone tho n never have |

97.    On June 11, 2017 the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-11T18:06:34Z | Colin James | MV4 | Wait you said we were gonna try things. So u played me |
| 2017-06-11T18:06:47Z | MV4 | Colin James | No. I never said that |
| 2017-06-11T18:06:53Z | Colin James | MV4 | Yes u did |
| 2017-06-11T18:07:06Z | MV4 | Colin James | I said I would talk to you. |
| 2017-06-11T18:07:09Z | Colin James | MV4 | That's OK. Pay back is a bitch. |
| 2017-06-11T18:07:15Z | MV4 | Colin James | Wym?? |
| 2017-06-11T18:07:38Z | MV4 | Colin James | Just. I'm sorry. |

| 2017-06-11T18:07:41Z | Colin James | MV4 | U lied. U said u changed. U didn't. U said u love me and miss me and can't |
| 2017-06-11T18:07:48Z | MV4 | Colin James | I did change |
| 2017-06-11T18:07:48Z | Colin James | MV4 | Stop thinking of me |
| 2017-06-11T18:07:55Z | MV4 | Colin James | I meant all that |
| 2017-06-11T18:08Z | Colin James | MV4 | I asked if we can date |
| 2017-06-11T18:08:02Z | MV4 | Colin James | U don't understand |
| 2017-06-11T18:08:06Z | Colin James | MV4 | U said well try |
| 2017-06-11T18:08:11Z | Colin James | MV4 | I do understand |
| 2017-06-11T18:08:16Z | MV4 | Colin James | No I didn't |
| 2017-06-11T18:08:19Z | Colin James | MV4 | You played me |
| 2017-06-11T18:08:23Z | MV4 | Colin James | No I didn't |
| 2017-06-11T18:08:51Z | Colin James | MV4 | I'll post every single pic of u just for playing me again. With ur ## |
| 2017-06-11T18:08:52Z | MV4 | Colin James | U are like way too old for me. U don't live near me. It's just not gonna work |
| 2017-06-11T18:08:57Z | Colin James | MV4 | I'm 17 |
| 2017-06-11T18:09:01Z | Colin James | MV4 | Ur 14 |
| 2017-06-11T18:09:06Z | MV4 | Colin James | Plz don't |
| 2017-06-11T18:09:17Z | Colin James | MV4 | I do live closer now cuz u moved |
| 2017-06-11T18:09:32Z | MV4 | Colin James | Please. |
| 2017-06-11T18:09:55Z | MV4 | Colin James | I was just a stupid kid. |
| 2017-06-11T18:10Z | MV4 | Colin James | Plz don't punish me for that |
| 2017-06-11T18:10:05Z | Colin James | MV4 | But that's what players do. They make up lies about ppl to feel better. I can't believe I allowed u to do this again |
| 2017-06-11T18:10:21Z | MV4 | Colin James | Please |
| 2017-06-11T18:11:12Z | Colin James | MV4 | MV4 u just fuckin played me. I never did shit to u to deserve that. PAYBACK IS A BITCH. |
| 2017-06-11T18:11:24Z | MV4 | Colin James | I didn't play you. |
| 2017-06-11T18:11:36Z | MV4 | Colin James | Please |
| 2017-06-11T18:11:40Z | Colin James | MV4 | Wtf |
| 2017-06-11T18:11:51Z | Colin James | MV4 | You said I love u and I want us |
| 2017-06-11T18:11:56Z | Colin James | MV4 | U said that |
| 2017-06-11T18:12Z | Colin James | MV4 | Holy fuk |
| 2017-06-11T18:12:02Z | MV4 | Colin James | I said I love you |
| 2017-06-11T18:12:11Z | Colin James | MV4 | And ii want u |
| 2017-06-11T18:12:18Z | Colin James | MV4 | I fucking remember. |
| 2017-06-11T18:12:46Z | Colin James | MV4 | I'm gonna put it on fb on teens 13-19 OK? With ur # |
| 2017-06-11T18:12:52Z | Colin James | MV4 | And name |

| 2017-06-11T18:12:53Z | MV4 | Colin James | Please. Don't ruin my life. You can ruin my life by doing that. Please |
|---|---|---|---|
| 2017-06-11T18:13:21Z | Colin James | MV4 | You should have thought about it before u lied again n played me |
| 2017-06-11T18:13:48Z | MV4 | Colin James | But it's not worth ruining my life over. Please. I would never do that to you, so why r you Doing it to me |
| 2017-06-11T18:15:06Z | Colin James | MV4 | You.just.played.me.again. |
| 2017-06-11T18:15:47Z | MV4 | Colin James | I got a bf..... someone who won't do shit like ur tryin do. |
| 2017-06-11T18:16:07Z | Colin James | MV4 | Oh well. He would if u played him |

98.     On June 11, 2017, the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-11T23:21:31Z | MV4 | Colin James | Can u promise me you won't post anything. Please. I'm so sorry for everything. |
| 2017-06-11T23:38:48Z | Colin James | MV4 | I will later |
| 2017-06-11T23:39:02Z | MV4 | Colin James | Wym later |
| 2017-06-11T23:42:59Z | Colin James | MV4 | Idk. Like are u only saying ur gonna talk cuz u want me to stop or its fr |
| 2017-06-11T23:44:07Z | MV4 | Colin James | No I want to talk to you. I just. I really don't want you to do that. Like even if you didn't threaten to do that I'd still wanna talk to u |
| 2017-06-11T23:56:55Z | Colin James | MV4 | Okay |

99.     On June 12, 2017, the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-12T01:47:56Z | Colin James | MV4 | What're u wearing |
| 2017-06-12T01:48:14Z | MV4 | Colin James | Long t shirt with nothin else on |
| 2017-06-12T01:49:07Z | Colin James | MV4 | Oh my.... Really |
| 2017-06-12T01:49:13Z | Colin James | MV4 | Can daddy see |
| 2017-06-12T01:50:10Z | MV4 | Colin James | Idk....I don't want u to have more to threaten me with..... |
| 2017-06-12T01:51:36Z | Colin James | MV4 | Wow |
| 2017-06-12T01:51:54Z | Colin James | MV4 | Are u really going there |
| 2017-06-12T01:53:16Z | MV4 | Colin James | I'm scared to send anything now. |

| 2017-06-12T01:54:34Z | Colin James | MV4 | Yea well ur legs or thighs or pussy without ur face doesn't mean its urs |
| 2017-06-12T01:55:16Z | MV4 | Colin James | Yeah but u said you would put my name on it and everything |
| 2017-06-12T01:55:51Z | Colin James | MV4 | Because u sent pics with ur face in it long ago |
| 2017-06-12T01:56:10Z | MV4 | Colin James | Why did u keep those |
| 2017-06-12T01:56:51Z | Colin James | MV4 | I didn't know I had them until I said that n check. I just love y |
| 2017-06-12T01:56:53Z | Colin James | MV4 | U |
| 2017-06-12T01:57:16Z | MV4 | Colin James | Okay |
| 2017-06-12T01:57:38Z | Colin James | MV4 | I wanna SES bavy |
| 2017-06-12T01:58Z | Colin James | MV4 | See ** baby** |
| 2017-06-12T01:58:37Z | MV4 | Colin James | I'm still scared to |
| 2017-06-12T01:58:51Z | Colin James | MV4 | I promise I wont |

100.    On June 12, 2017 at approximately 2:00:31 (UTC), MV4 used Facebook to send an image from her Facebook account to the Facebook account of "Colin James" at his request.  The image depicted MV4 engaged in a sexual act.  MV4 is seen wearing no pants and what appears to be a red T-Shirt with her left hand touching her genitalia.  HSI SA Burnham reviewed this image and determined it met the definition of child pornography.

101.    After receiving this image, the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
| --- | --- | --- | --- |
| 2017-06-12T03:08:18Z | Colin James | MV4 | Baby |
| 2017-06-12T03:08:29Z | MV4 | Colin James | Yes |
| 2017-06-12T03:08:46Z | Colin James | MV4 | Move ur habddddd |
| 2017-06-12T03:09:10Z | MV4 | Colin James | Too late. I already turned off the lights and ion wanna move |
| 2017-06-12T03:09:33Z | Colin James | M4 | Move where |

| 2017-06-12T03:09:51Z | MV4 | Colin James | I'll have to get up and turn off the lights |
|---|---|---|---|

102.   On June 13, 2017, "Colin James" asked MV4 to call him and provided his telephone number as724-953-[redacted].  This is a telephone number MYERS admitted he used and he used to communicate with MV1 during the aforementioned controlled telephone calls.

103.   On June 13, 2017, the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-13T18:02:57Z | Colin James | MV4 | Can't wait to bend u over forcefully |
| 2017-06-13T18:11:57Z | Colin James | MV4 | Wyd |
| 2017-06-13T18:23:44Z | MV4 | Colin James | ðŸ˜ ðŸ˜ â ¤ï¸ â ¤ï¸ ðŸ'¦ðŸ'¦ . And I'm watching Netflix |
| 2017-06-13T18:36:13Z | Colin James | MV4 | Mmm naked? |
| 2017-06-13T18:36:59Z | MV4 | Colin James | Yes |
| 2017-06-13T18:38:55Z | Colin James | MV4 | Spread ur legs for daddy |
| 2017-06-13T18:39:27Z | MV4 | Colin James | Fuck I want u |
| 2017-06-13T18:40:13Z | Colin James | MV4 | Show daddy where |
| 2017-06-13T18:43:52Z | MV4 | Colin James | |

104.   On June 13, 2017 at approximately 18:43:52 (UTC), an image was sent from the Facebook account of MV4 to the Facebook account of "Colin James".  The image depicted the MV4 engaged in a sexual act.  The image depicted the right hand of MV4 touching her genitalia. This image was reviewed by HSI SA Burnham and found to meet the definition of child pornography.

105.   After receiving this image, the conversation continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-13T18:43:53Z | MV4 | Colin James | Right here |
| 2017-06-13T18:49:10Z | Colin James | MV4 | Move ur hand |

106.   On June 14, 2017, the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-14T02:41Z | Colin James | MV4 | Mmm bsby |
| 2017-06-14T02:42:35Z | MV4 | Colin James | I can't take it. Like it's fucking up. I cracked my screen yesturday and ever since it's been fucked up |
| 2017-06-14T02:42:54Z | Colin James | MV4 | U took pics earlier |
| 2017-06-14T02:43:05Z | MV4 | Colin James | No |
| 2017-06-14T02:43:09Z | MV4 | Colin James | Those were old |
| 2017-06-14T02:43:10Z | Colin James | MV4 | U just don't wanna |
| 2017-06-14T02:43:36Z | MV4 | Colin James | 1. Those were old 2. I'm scared to send |
| 2017-06-14T02:44:04Z | Colin James | MV4 | Don't be scared! I'm not gonna do shit babe |
| 2017-06-14T02:44:27Z | Colin James | MV4 | The pussy pic was old! ? With ur hand! |
| 2017-06-14T02:44:47Z | MV4 | Colin James | Yeah I had it in my photos. |
| 2017-06-14T02:45:08Z | Colin James | MV4 | Send me the pic now babe |
| 2017-06-14T02:45:20Z | Colin James | MV4 | Don't make daddy unhappy |
| 2017-06-14T02:45:45Z | MV4 | Colin James | Im trying to make you happy. |

42

| 2017-06-14T02:46:13Z | MV4 | Colin James | I just. You really scared me when u threatened that |
| 2017-06-14T02:46:41Z | Colin James | MV4 | So u send other dudes ur pussy but never me? Ouch! N I'm still hete |
| 2017-06-14T02:47:17Z | MV4 | Colin James | I just don't want anything bad to happen. I trust you. But u never know |
| 2017-06-14T02:47:31Z | MV4 | Colin James | U have threatened to show them to my dad right |
| 2017-06-14T02:47:43Z | Colin James | MV4 | And did I! |
| 2017-06-14T02:47:47Z | Colin James | MV4 | Fuck no |
| 2017-06-14T02:48:01Z | Colin James | MV4 | You don't trust me |
| 2017-06-14T02:48:43Z | MV4 | Colin James | I do. But at the same time... I trusted you before and u threatened to post them. I get I hurt you and I'm so fucking sorry I never meant to |
| 2017-06-14T02:49:11Z | Colin James | MV4 | That's the only reason I said that |
| 2017-06-14T02:49:18Z | Colin James | MV4 | I wanna see babe |
| 2017-06-14T02:50:12Z | MV4 | Colin James | Yeah and I fuck up a lot. Like A LOT. I do things without thinking. So if I hurt u again ion want anything else against me. I love you so much. I'm just scared |
| 2017-06-14T02:50:40Z | Colin James | MV4 | Just show me |
| 2017-06-14T02:50:45Z | Colin James | MV4 | I promise ok |
| 2017-06-14T02:53:23Z | MV4 | Colin James | |

107.    On June 14, 2017 at approximately 2:53:23 (UTC), an image is sent from the Facebook account of MV4 to the Facebook account of "Colin James". The image depicts the left

hand of MV4 spreading the labia on her vagina in a lascivious manner and was found by HSI SA Burnham to meet the definition of child pornography.

108.   On June 14, 2017, after receiving the image, the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-14T02:54:23Z | Colin James | MV4 | Can u spread ur legs so daddy can see ur tight asshole |

109.   On June 15, 2017, the conversation between "Colin James" and MV4 continued.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-06-15T04:13:47Z | Colin James | MV4 | Well can I see or no |
| 2017-06-15T04:13:56Z | Colin James | MV4 | No? |
| 2017-06-15T04:14:01Z | MV4 | Colin James | Idk |
| 2017-06-15T04:14:11Z | Colin James | MV4 | Ok good night |
| 2017-06-15T04:16:44Z | Colin James | MV4 | You're a liar! |
| 2017-06-15T04:17:09Z | MV4 | Colin James | I ain't lying |
| 2017-06-15T04:17:36Z | Colin James | MV4 | U said u took it 20 mins ago |
| 2017-06-15T04:17:40Z | Colin James | MV4 | U didn't |
| 2017-06-15T04:17:51Z | MV4 | Colin James | Wait what. I'm so confused |
| 2017-06-15T04:18:11Z | Colin James | MV4 | U said u took the pic already |
| 2017-06-15T04:18:17Z | Colin James | MV4 | U didn't |
| 2017-06-15T04:18:56Z | MV4 | Colin James | I try to make u happy. But I always make you mad at me |

| | | | |
|---|---|---|---|
| 2017-06-15T04:19:30Z | Colin James | MV4 | Great idea, so when a dude ask u for a pic u send whatever he wants! Abd and I'm sure he shows other ppl! I don't! But I still get shit |
| 2017-06-15T04:20:23Z | MV4 | Colin James | Ok. Btw I don't send to other guys anymore. And when I did I said no a lot of times. |
| 2017-06-15T04:21:07Z | Colin James | MV4 | U did tho! But I'm not any guy! I thought I meant something |
| 2017-06-15T04:21:23Z | MV4 | Colin James | You do |
| 2017-06-15T04:21:43Z | MV4 | Colin James | But like no matter what I do I can't make u happy. I'm not good enough |
| 2017-06-15T04:22:16Z | Colin James | MV4 | I just wanna see ur fucking ass |
| 2017-06-15T04:24:07Z | MV4 | Colin James | I just don't know what's wrong with me. There's something wrong |
| 2017-06-15T04:24:32Z | Colin James | MV4 | So I can't see right? |
| 2017-06-15T04:25:29Z | Colin James | MV4 | And u didn't even call back little girl |
| 2017-06-15T04:26:48Z | Colin James | MV4 | MV4 |
| 2017-06-15T04:27:38Z | Colin James | MV4 | Seriously if u don't call back there's going to be a big problem |
| 2017-06-15T04:30:23Z | MV4 | Colin James | Look ion wanna make u even more mad at me |
| 2017-06-15T04:30:54Z | Colin James | MV4 | Ok? |
| 2017-06-15T04:31:34Z | Colin James | MV4 | Look since u wanna play games I'm just gonna break my promise n play games too |
| 2017-06-15T04:31:44Z | MV4 | Colin James | See. |
| 2017-06-15T04:32:07Z | Colin James | MV4 | Idgaf. U lie so I should to |
| 2017-06-15T04:32:28Z | MV4 | Colin James | I don't lie anymore to u. |
| 2017-06-15T04:32:36Z | Colin James | MV4 | U just did |

| 2017-06-15T04:32:49Z | Colin James | MV4 | U said the pic was sebdung |
| 2017-06-15T04:32:55Z | Colin James | MV4 | So where is it |
| 2017-06-15T04:33:12Z | Colin James | MV4 | Ur phone died but u ignore NY calls |
| 2017-06-15T04:35:22Z | MV4 | Colin James | Ok. Well I thought u said r u takin it. Cuz that's what I heard. And yeah I was tryin take it. But idfk why I don't send it okay. Cuz like what just happened u said u were going to break ur promise. So if I send another one that's just one more u can have. And yeah. Those guys showed other ppl. And it fucking killed me cuz I trusted them. And my phone did die. And I ignored ur call once cuz I don't want to fight but ig this is fighting so idk |
| 2017-06-15T04:36:31Z | Colin James | MV4 | But I NVR show anyone and u still piss on me |
| 2017-06-15T04:36:57Z | MV4 | Colin James | But u threaten to. Twice now. Or three times idk |
| 2017-06-15T04:37:25Z | Colin James | MV4 | Actually I just didn't |
| 2017-06-15T04:37:31Z | Colin James | MV4 | Never said ir |
| 2017-06-15T04:38:05Z | MV4 | Colin James | U said u was gon break ur promise |
| 2017-06-15T04:38:14Z | MV4 | Colin James | That's the only promise u made |
| 2017-06-15T04:38:15Z | Colin James | MV4 | But since u brought it up should I? |
| 2017-06-15T04:38:26Z | Colin James | MV4 | Not the only one |
| 2017-06-15T04:38:31Z | MV4 | Colin James | No u fucking shouldn't. |

110.   On July 3, 2017, additional conversation is seen occurring between MV4 and "Colin James".

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-07-03T03:21:36Z | Colin James | MV4 | Do you wanna be fucked good tonight |
| 2017-07-03T03:22:02Z | MV4 | Colin James | Yes |
| 2017-07-03T03:22:34Z | Colin James | MV4 | Tortured? Rough.. |
| 2017-07-03T03:22:55Z | Colin James | MV4 | I hope u send something |
| 2017-07-03T03:31:02Z | MV4 | Colin James | Babe. Ik this sounds weird but like I don't wanna send pics. It makes me feel kinda like I gave u power and I gave u something u can ruin my life with. I just really don't wanna send pics. I'm not saying u will do anything I just hate the feeling |
| 2017-07-03T03:35:19Z | Colin James | MV4 | Wow |
| 2017-07-03T03:36:59Z | Colin James | MV4 | Well just for that if u don't send them then I'll post |
| 2017-07-03T03:37:30Z | MV4 | Colin James | Really. |
| 2017-07-03T03:37:55Z | Colin James | MV4 | You wanna spend forever with me but that was rough what u just said |
| 2017-07-03T03:38:44Z | MV4 | Colin James | What cuz I don't want to send pictures |
| 2017-07-03T03:39:13Z | Colin James | MV4 | You actually promised when u got home u would. |
| 2017-07-03T03:39:25Z | Colin James | MV4 | And it's what u said. |
| 2017-07-03T03:39:47Z | MV4 | Colin James | See. I can't stop making u pissed at me |
| 2017-07-03T03:40:14Z | Colin James | MV4 | Ha I'm not pissed |
| 2017-07-03T03:40:24Z | Colin James | MV4 | Far from that. |
| 2017-07-03T03:40:39Z | Colin James | MV4 | More Like else |

47

| | | | |
|---|---|---|---|
| 2017-07-03T03:41:44Z | MV4 | Colin James | I would never expose you. Even if u piss me off I never ever will. But u go and say u gonna. Then u say I'm not going to. Then u say u gonna. |
| 2017-07-03T03:42:52Z | Colin James | MV4 | What do u think? |
| 2017-07-03T03:43:23Z | MV4 | Colin James | Idfk anymore. One min I think I know u the next I have no idea who tf u are |

111.  On July 25, 2017, MV4 and "Colin James" argue while communicating through Facebook.  Some of that conversation is below.

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-07-25T06:24:06Z | Colin James | MV4 | MV4 please answer |
| 2017-07-25T06:24:26Z | Colin James | MV4 | This is no time for hurt or games |
| 2017-07-25T06:24:48Z | Colin James | MV4 | Answer my call please. I have always said please |
| 2017-07-25T06:26:44Z | Colin James | MV4 | I'm just gonna keep calling. What ur doing is wrong and u know it |
| 2017-07-25T06:27:31Z | MV4 | Colin James | What not wanting to call. Oh that's SO wrong |
| 2017-07-25T06:28:05Z | Colin James | MV4 | Fine I'm done and um post everything u wanna fuck with me. U got it |
| 2017-07-25T06:28:10Z | Colin James | MV4 | Good bye |
| 2017-07-25T06:28:28Z | MV4 | Colin James | See you the one who is self centered |
| 2017-07-25T06:28:39Z | Colin James | MV4 | Right |
| 2017-07-25T06:28:56Z | Colin James | MV4 | I'll post ur # too and the town u live in |
| 2017-07-25T06:29:01Z | Colin James | MV4 | Good luck liar |
| 2017-07-25T06:29:07Z | MV4 | Colin James | Because I don't wanna talk |

| Timestamp | From | To | Message |
|---|---|---|---|
| 2017-07-25T06:29:20Z | Colin James | MV4 | Because u played me. U lied |
| 2017-07-25T06:29:26Z | MV4 | Colin James | I LIED |
| 2017-07-25T06:29:29Z | Colin James | MV4 | U don't care u hurt me |
| 2017-07-25T06:29:29Z | MV4 | Colin James | Wtf |
| 2017-07-25T06:29:51Z | MV4 | Colin James | Why do u do this. Maybe I am upset and don't wanna talk cuz I'm already fucking crying |
| 2017-07-25T06:30Z | MV4 | Colin James | You always do this you threaten me |
| 2017-07-25T06:30:03Z | Colin James | MV4 | U are always there for others but nvm |
| 2017-07-25T06:30:15Z | Colin James | MV4 | No its a promise. |
| 2017-07-25T06:30:18Z | Colin James | MV4 | Good bye |
| 2017-07-25T06:31:32Z | MV4 | Colin James | Here lemme be u "if u love me you wouldn't post them" |
| 2017-07-25T06:31:36Z | MV4 | Colin James | See how it feels |
| 2017-07-25T06:32:59Z | Colin James | MV4 | I'm already hurt and cut and throwing up! So that doesn't hurt anymore! You had ur chance I gave u 50 chances! And u said I don't wanna talk to u because u know everything |
| 2017-07-25T06:33:27Z | Colin James | MV4 | So thanks for that, n good bye! I think the one of u bending over in mirror is a goodmone |
| 2017-07-25T06:33:56Z | MV4 | Colin James | That's rrly sick....to post those |

112.    Later on July 25, 2017, MV4 tells "Colin James" that she thinks they need to stop communicating for some time.  "Colin James" and MV4 continued to argue at which point their communication between them ends on Facebook.

| Timestamp | From | To | Message |
|---|---|---|---|

| 2017-07-25T23:15:48Z | Colin James | MV4 | I'm posting every fucking thing |
| 2017-07-25T23:16:02Z | Colin James | MV4 | Ya for disrespect me |
| 2017-07-25T23:16:13Z | MV4 | Colin James | And u say you love me. Bull fucking shit |
| 2017-07-25T23:16:17Z | Colin James | MV4 | Good luck fool |
| 2017-07-25T23:16:31Z | Colin James | MV4 | I'm gonna teach u a lesdon |
| 2017-07-25T23:16:43Z | MV4 | Colin James | lol okay whatever |
| 2017-07-25T23:16:51Z | Colin James | MV4 | Look for ur pics in the dating spp on fb |
| 2017-07-25T23:17Z | MV4 | Colin James | Okay bye |

## CONCLUSION

113.    Based upon the foregoing, I respectfully submit that I have probable cause to believe that **TIMOTHY MYERS** has violated Title 18, United States Code, Sections 2251(a) [Production of Child Pornography], 2422 [Coercion and Enticement], and 1470 [Transfer of Obscene Material to a Minor].

Justin J. Burnham, Special Agent
Homeland Security Investigations

Sworn to before me this 24th day of
September, 2018

HON. MICHAEL J. ROEMER
United States Magistrate Judge

## ATTACHMENT A

| | |
|---|---|
| Name: | Timothy Raymond Myers |
| Date of Birth: | December 4, 1984 |
| Height: | 5'10" |
| Weight: | 200 |
| Last Known Address: | 63 Stonehurst Boulevard, Apartment B, Freehold, New Jersey, 07728 |

